**Rex K. DeGEORGE and Katheryn Palmer DeGeorge, Plaintiffs—Appellants,**

v.

**McCAMBRIDGE DEIXLER & MARMARO, LLP; et al., Defendants—Appellees.**

No. 06–55851.

United States Court of Appeals, Ninth Circuit.

Submitted June 15, 2011.*

Filed July 6, 2011.

Rex K. DeGeorge, Long Beach, CA, pro se.

Katheryn Palmer, McMinnville, OR, for Plaintiffs–Appellants.

Before: CANBY, O'SCANNLAIN, and FISHER, Circuit Judges.

*See* Fed. R.App. P. 34(a)(2).

* The panel unanimously concludes this case is suitable for decision without oral argument.

MEMORANDUM **

Rex K. DeGeorge and Katheryn Palmer DeGeorge appeal pro se from the district court's order dismissing without prejudice their action for failure to serve all but one of the defendants in a timely manner. We have jurisdiction under 28 U.S.C. § 1291. We review for an abuse of discretion a dismissal for failure to serve timely a summons and complaint. *Oyama v. Sheehan (In re Sheehan)*, 253 F.3d 507, 511 (9th Cir.2001). We review de novo the denial of a motion to remand a removed case. *D–Beam Ltd. v. Roller Derby Skates, Inc.*, 366 F.3d 972, 974 n. 2 (9th Cir.2004). We affirm.

The district court did not abuse its discretion in dismissing the action without prejudice because plaintiffs failed to serve the remaining defendants in a timely manner or show good cause for this failure. *See* Fed.R.Civ.P. 4(m) (120–day time limit for service unless the plaintiff shows good cause); *In re Sheehan*, 253 F.3d at 512 (setting forth factors for dismissal under Rule 4(m)).

The district court did not err in rejecting plaintiffs' in forma pauperis application on the basis of a lack of proof of service. *See* Fed.R.Civ.P. 5(d).

The district court properly denied plaintiffs' motion to remand because the court had federal question jurisdiction. *See* 28 U.S.C. § 1441(a)–(b); *Emrich v. Touche Ross & Co.*, 846 F.2d 1190, 1196 (9th Cir. 1988) (RICO claim is removable because it arises under the laws of the United States).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Plaintiffs' remaining contentions are unpersuasive.

**AFFIRMED.**